# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | | |
|---|---|---|
| Case No: | 20-01982 | JNC |
| Case Name: | FLOYD'S INSURANCE AGENCY INC. | |
| For Period Ending: | 12/31/2022 | |

| | |
|---|---|
| Judge: | Joseph N. Callaway |

| | |
|---|---|
| Trustee Name: | Algernon L. Butler, III |
| Date Filed (f) or Converted (c): | 07/28/2020 (c) |
| 341(a) Meeting Date: | 06/16/2020 |
| Claims Bar Date: | 10/06/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1.  Parker Batts | 4,800.00 | 4,800.00 | | 4,800.00 | FA | 0.00 | 0.00 |
| 2.  3223 Beaverchip Drive NW, Brunkswick County<br><br>Parcel: 160NB027<br>Fee Simple | 10,000.00 | 5,000.00 | | 5,000.00 | FA | 0.00 | 0.00 |
| 3.  Misc. office fixtures<br><br>Abandoned per Order of 07/29/20 (DE 103). | 1,000.00 | 0.00 | OA | 0.00 | FA | 0.00 | 0.00 |
| 4.  Desks, chairs and filing cabinets<br><br>Abandoned per Order of 07/29/20 (DE 103). | 5,000.00 | 0.00 | OA | 0.00 | FA | 0.00 | 0.00 |
| 5.  Cash on hand | 2,000.00 | 851.79 | | 851.79 | FA | 0.00 | 0.00 |
| 6.  First Citizens Bank (Operating)<br><br>Checking, 6397 | 194,187.74 | 364,729.95 | | 364,729.95 | FA | 0.00 | 0.00 |
| 7.  First Citizens Bank (Payroll)<br><br>Checking, 7568 | 6,258.99 | 7,025.28 | | 7,025.28 | FA | 0.00 | 0.00 |
| 8.  First Citizens Bank (Columbus Insurance)<br><br>Checking, 6565 | 10,146.55 | 10,146.55 | | 10,674.10 | FA | 0.00 | 0.00 |
| 9.  Accounts receivable | 7,732.67 | 7,732.67 | | 463.68 | 7,268.99 | 0.00 | 0.00 |
| 10.  Computers, printers, copier & fax machine<br><br>Abandoned per Order of 07/29/20 (DE 103).  Excluded from the property abandoned are the computer hard drives which were retrieved and preserved by the Trustee.<br><br>Lease and executory contract of Ecosys M3645 printer/coper rejected per Order of 07/29/20 (DE 104). Also rejected lease and executory contracts of Memory Enterprises (lease of office space) and Pitney Bowes (postage machine). | 10,000.00 | 0.00 | OA | 0.00 | FA | 0.00 | 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | | |
|---|---|---|---|
| Case No: | 20-01982    JNC | Judge: Joseph N. Callaway | Trustee Name: Algernon L. Butler, III |
| Case Name: | FLOYD'S INSURANCE AGENCY INC. | | Date Filed (f) or Converted (c): 07/28/2020 (c) |
| | | | 341(a) Meeting Date: 06/16/2020 |
| For Period Ending: | 12/31/2022 | | Claims Bar Date: 10/06/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 11.  Monthly Payment Plan, Inc.<br><br>The total funds received includes monthly interest payments received. | 7,829,500.00 | 7,829,500.00 | | 8,562,661.34 | 0.00 | 0.00 | 0.00 |
| 12.  Payment for June Payroll of Dottie Johnson          (u)<br><br>(have split between Floyd's and Financeco) | 0.00 | 800.00 | | 800.00 | FA | 0.00 | 0.00 |
| 13.  Reimbursement of Post-Petition Payroll - Joe Floyd (u) | 0.00 | 200.00 | | 200.00 | FA | 0.00 | 0.00 |
| 14.  Commissions                              (u) | 0.00 | 427.65 | | 427.65 | FA | 0.00 | 0.00 |
| 15.  Reimbursement of Post-Petition Payroll -Bill Floyd (u) | 0.00 | 200.00 | | 200.00 | FA | 0.00 | 0.00 |
| 16.  Sale of Book of Business               (u)<br><br>Allowed per Order of 07/16/20 (DE 83) | 0.00 | 40,500.00 | | 40,500.00 | FA | 0.00 | 0.00 |
| 17.  WC Policy Dividend                       (u) | 0.00 | 8.51 | | 8.51 | FA | 0.00 | 0.00 |
| 18.  Reimbursement for Deborah Wyatt's Payroll          (u)<br><br>expense for June 22, 2020 - July 3, 2020 from Freedom Insurance Agency, Inc. per Order of 07/16/20 (DE 83). | 0.00 | 879.11 | | 879.11 | FA | 0.00 | 0.00 |
| 19.  Refund of Postage from Turn In of Postage Machine (u) | 0.00 | 535.01 | | 535.01 | FA | 0.00 | 0.00 |
| 20.  Refund from Duke Energy Progress of Post-Petition Payments (u) | 0.00 | 34.00 | | 34.00 | FA | 0.00 | 0.00 |
| 21.  2019 Corporate Income Tax Refund from NC DOR (u) | 0.00 | 50.00 | | 50.00 | FA | 0.00 | 0.00 |
| 22.  Refund of Unearned Worker's Compensation Insurance Policy (u) | 0.00 | 208.00 | | 208.00 | FA | 0.00 | 0.00 |
| 23.  Payment of Preference Demand by William A. Garris & Wanda K. Garris (u) | 0.00 | 7,480.00 | | 7,480.00 | FA | 0.00 | 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No: | 20-01982 | JNC | Judge: | Joseph N. Callaway | Trustee Name: | Algernon L. Butler, III |
|---|---|---|---|---|---|---|
| Case Name: | FLOYD'S INSURANCE AGENCY INC. | | | | Date Filed (f) or Converted (c): | 07/28/2020 (c) |
| | | | | | 341(a) Meeting Date: | 06/16/2020 |
| For Period Ending: | 12/31/2022 | | | | Claims Bar Date: | 10/06/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 24.  Settlement Agreement Payment by Donald G. Harrelson and Lela T. Harrelson  (u)<br><br>Per settlement agreement of 05/15/22, Claim #78-2 will be allowed as a non-priority, unsecured claim in the amount of $20,000.  Settlement has no effect on POC 76 which Lela Harrelson filed with the Court.<br><br>Order allowing compromise entered 06/22/22, DE 208. | 0.00 | 113,085.90 | | 113,085.00 | FA | 0.00 | 0.00 |
| 25.  FIA POC Filed in Joseph W. Floyd, IV Individual Case 20-02745-5-JNC (u)<br><br>$5,452,687.56 allowed per Order of 05/31/22 (DE 204) Note: FIA Trustee shall not seek the allowance of a commission under 11 U.S.C. § 326(a) on the amounts paid to the FIA bankruptcy estate pursuant to the FIA Proofs of Claim.<br><br>Claim reduced to $4,608,687.56 per order on motion to modify compromise of 01/18/23, DE 248. | 0.00 | 4,608,687.56 | | 0.00 | 4,608,687.56 | 0.00 | 0.00 |
| 26.  FIA POC Filed in William F. Floyd, Jr. Individual Case 20-02743-5-JNC (u)<br><br>$5,535,957.56 allowed per Order of 05/31/22 (DE 204) Note: FIA Trustee shall not seek the allowance of a commission under 11 U.S.C. § 326(a) on the amounts paid to the FIA bankruptcy estate pursuant to the FIA Proofs of Claim.<br><br>Claim reduced to $4,038,957.56 per order on motion to modify compromise of 01/18/23, DE 248. | 0.00 | 4,038,957.56 | | 0.00 | 4,038,957.56 | 0.00 | 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No: | 20-01982 | JNC | Judge: | Joseph N. Callaway | Trustee Name: | Algernon L. Butler, III |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: | FLOYD'S INSURANCE AGENCY INC. | | | | Date Filed (f) or Converted (c): | 07/28/2020 (c) |
| | | | | | 341(a) Meeting Date: | 06/16/2020 |
| For Period Ending: | 12/31/2022 | | | | Claims Bar Date: | 10/06/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 27.  Settlement Agreement Payment for Preference Payment by S. Jason Wheatley & Marie M. Wheatley (u)<br><br>Per order of 06/22/22 (DE 208) approving settlement agreement of 05/18/22 with Wheatleys, claim of Jason Wheatley and Marie Wheatley (POC # 96) shall be deemed to be withdrawn and disallowed. The Wheatleys shall not hold or assert any claim against the bankruptcy estate of the Debtor.  In addition, the Wheatleys shall pay the settlement amount of $6,095.00 to the Trustee. | 0.00 | 6,095.00 | | 6,095.00 | FA | 0.00 | 0.00 |
| 28.  Settlement Agreement Payment In AP 22-00097-5-JNC RE Louise T. Barkley, John Barkley, Leanne B. Yarborough (u)<br><br>POC 91 in the amount of $100,000, which is based on a purported loan to Debtor funded by Barkley but requested to be registered under the name of Yarborough, to be disallowed per settlement agreement of 06/13/22 and per order allowing compromise of controversy of 09/12/22, DE 104. | 0.00 | 50,000.00 | | 37,500.00 | 12,500.00 | 0.00 | 0.00 |
| 29.  Settlement Agreement Payment In AP 22-00097-5-JNC RE Kathy G. Simmons (u)<br><br>POC 130 in the amount of $365,000 to be disallowed per AP settlement agreement of 06/07/22, and per order allowing compromise of controversy of 09/12/22, DE 104.<br>Voluntary Dismissal filed 09/29/22, DE 109. | 0.00 | 62,711.30 | | 62,711.30 | FA | 0.00 | 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 20-01982 | JNC | Judge: | Joseph N. Callaway | Trustee Name: | Algernon L. Butler, III |
|---|---|---|---|---|---|---|
| Case Name: | FLOYD'S INSURANCE AGENCY INC. | | | | Date Filed (f) or Converted (c): | 07/28/2020 (c) |
| | | | | | 341(a) Meeting Date: | 06/16/2020 |
| For Period Ending: | 12/31/2022 | | | | Claims Bar Date: | 10/06/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a)<br>DA=554(c) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets | Lien<br>Amount | Exempt<br>Amount |
| 30.  Settlement Agreement Payment In AP 22-00097-5-JNC RE Marie A. Hughes (u)<br><br>Claim # 6 in the amount of $240,000 deemed to be withdrawn and disallowed per settlement agreement of 06/15/22, and per order allowing compromise of controversy of 09/12/22, DE 104.<br>Voluntary Dismissal filed 09/29/22, DE 109. | 0.00 | 44,175.36 | | 44,175.36 | FA | 0.00 | 0.00 |
| 31.  Settlement Agreement Payment by Joseph Floyd, V (u)<br><br>Per order of 06/22/22 (DE 208) approving settlement agreement of 05/19/22 with Floyd, claim of Joe W. Floyd, V (POC # 127) shall be deemed to be withdrawn, waived and disallowed. In addition, Floyd shall pay the settlement amount of $38,108.00 to the Trustee and as of the effective date, and the Floyd Affiliates (Monthly Payment Plan, Inc., Time Finance USA, LLC, and Triad Management Consultants, Inc. waive and release any and all claims against and any right to receive any distribution from the bankruptcy estate. | 0.00 | 38,108.00 | | 38,108.00 | FA | 0.00 | 0.00 |
| 32.  Settlement Agreement Payment In AP 22-00097-5-JNC RE Mary Perry R Davis (u)<br><br>POC #63 in the amount of $200,000 to be disallowed per settlement agreement of 07/26/22, and per order allowing compromise of controversy of 09/12/22, DE 104.<br>Voluntary Dismissal filed 09/29/22, DE 109. | 0.00 | 38,400.00 | | 38,400.00 | FA | 0.00 | 0.00 |
| 33.  Settlement Agreement Payment In AP 22-00097-5-JNC RE Suzanne King (u)<br><br>POC 111 in the amount of $50,000 to be disallowed per AP settlement agreement of 08/10/2022, and per order allowing compromise of controversy of 09/12/22, DE 104.<br>Voluntary Dismissal filed 09/29/22, DE 109. | 0.00 | 8,000.00 | | 8,000.00 | FA | 0.00 | 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 20-01982 | JNC | Judge: | Joseph N. Callaway | Trustee Name: | Algernon L. Butler, III |

Case Name:  FLOYD'S INSURANCE AGENCY INC.

Date Filed (f) or Converted (c):  07/28/2020 (c)

341(a) Meeting Date:  06/16/2020

For Period Ending:  12/31/2022

Claims Bar Date:  10/06/2020

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 34. Settlement Agreement with William L. Scott, III and Chadbourn Feed Service Inc. (u)  Scott POC #154 in the amount of $41,000 and CFS POC #153 in the amount of $12,000 shall be deemed disallowed per settlement agreement of 07/21/22, and per order allowing compromise of controversy of 09/12/22, DE 104. | 0.00 | 130,000.00 | | 80,000.00 | 50,000.00 | 0.00 | 0.00 |
| 35. Settlement Agreement with Melinda L. Memory (u)  Claim # 77 in the amount of $28,000 deemed to be withdrawn and disallowed per settlement agreement of 06/28/22, and per order allowing compromise of controversy of 09/12/22, DE 104. Voluntary Dismissal filed 09/29/22, DE 109. | 0.00 | 13,825.25 | | 13,825.25 | FA | 0.00 | 0.00 |
| 36. Settlement Agreement with Estate of Margaret T. Hooks, T. Scott Sessions, Administrator (u)  Claim # 158 in the amount of $35,000 deemed to be withdrawn and disallowed per settlement agreement of 08/10/22, and per order allowing compromise of controversy of 09/12/22, DE 104. Voluntary Dismissal filed 09/29/22, DE 109. | 0.00 | 4,200.00 | | 4,200.00 | FA | 0.00 | 0.00 |
| 37. Settlement Agreement with Jennifer Floyd Weaver (u)  Not entitled to any claim per settlement agreement of 08/09/22 (no POC filed), and per order allowing compromise of controversy of 09/12/22, DE 104. Voluntary Dismissal filed 09/29/22, DE 109. | 0.00 | 9,600.00 | | 9,600.00 | FA | 0.00 | 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No: | 20-01982 | JNC | Judge: | Joseph N. Callaway | Trustee Name: | Algernon L. Butler, III |
|---|---|---|---|---|---|---|
| Case Name: | FLOYD'S INSURANCE AGENCY INC. | | | | Date Filed (f) or Converted (c): | 07/28/2020 (c) |
| | | | | | 341(a) Meeting Date: | 06/16/2020 |
| For Period Ending: | 12/31/2022 | | | | Claims Bar Date: | 10/06/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a)<br>DA=554(c) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets | Lien<br>Amount | Exempt<br>Amount |
| 38. Settlement Agreement with Estate of Dorothy Fowler AP 22-00097 (u)<br><br>The Estate of Dorothy Fowler (deceased) shall pay to the Trustee the total sum of $14,000, and shall waive and release any claims against the bankruptcy estate. Claim # 78 in the amount of $78,000 deemed to be withdrawn and disallowed per settlement agreement of 10/27/22, and per order allowing compromise of controversy of 11/23/22 (DE 130). | 0.00 | 14,000.00 | | 14,000.00 | FA | 0.00 | 0.00 |
| 39. AP 22-00136 v. Holly Long (Severed from AP 22-00097 on 10/12/22) (u)<br><br>Settlement Agreement of 11/09/22 and per order allowing compromise of 12/08/22, DE 20.<br>Long shall not hold or assert any claim against the bankruptcy estate of the Debtor.<br>Order dismissing proceeding entered 12/08/22, DE 21. | 0.00 | 4,800.00 | | 3,300.00 | 1,500.00 | 0.00 | 0.00 |
| 40. AP 22-00144 v. James & Roberta Smith (Severed from AP 22-00097 on 10/26/22) (u)<br><br>Per settlement agreement of 11.30.22 and per Order of 01/05/23, AP DE 20, Smiths will pay Trustee the settlement amount of $10,000, and the claim of James and Roberta Smith (POC # 66) shall be deemed to be withdrawn and disallowed.<br>Notice of voluntary dismissal filed 01/09/23, DE 21 and order dismissing AP entered 01/12/23, DE 22. | 0.00 | 10,000.00 | | 10,000.00 | FA | 0.00 | 0.00 |
| 41. AP 22-00152 v. Joseph W. Floyd, IV and William F. Floyd, Jr. (Severed from AP 22-00097 on 11/21/22) (u) | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 42. AP 22-00159 v. The Estate of Jeanette Eller by and through Executrix Lisa Woerner Brooks & Jeaneane Peek (u)<br><br>Severed from 22-00097 on 01/05/23 | 0.00 | Unknown | | 0.00 | Unknown | 0.00 | 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:          20-01982          JNC          Judge:    Joseph N. Callaway          Trustee Name:          Algernon L. Butler, III

Case Name:      FLOYD'S INSURANCE AGENCY INC.                                  Date Filed (f) or Converted (c):    07/28/2020 (c)

                                                                                                      341(a) Meeting Date:    06/16/2020

For Period Ending:    12/31/2022                                                                  Claims Bar Date:    10/06/2020

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 43.  AP 22-00160 v. Wesley Ray McCaskill & Becky McCaskill (Severed from 22-00097 on 01/05/23) (u) | 0.00 | Unknown | | 0.00 | Unknown | 0.00 | 0.00 |
| 44.  AP 22-00161 v. Carolyn Grainger Realty, LLC (Severed from AP 22-00097 on 01/05/23) (u) | 0.00 | Unknown | | 0.00 | Unknown | 0.00 | 0.00 |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $8,080,625.95          $17,475,754.45                              $9,490,528.33          $8,718,914.11          $0.00          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

12/31/2022:  The Trustee has settled with some of the defendants in the AP v Net Winners and will proceed to discovery and litigation with the others.  Pursuant to the Court's order of September 21, 2022, funds of this estate have been invested in U.S. Treasury Bills through Wells Fargo Advisors and the value of those funds is set forth on the Addenda to Form 2.

Initial Projected Date of Final Report (TFR):                  Current Projected Date of Final Report (TFR):

Trustee Signature:      /s/ Algernon L. Butler, III          Date: 01/30/2023

                              Algernon L. Butler, III
                              Algernon L. Butler, III
                              111 North Fifth Avenue
                              Wilmington, NC 28401
                              (910) 762-1908
                              albutleriii@butlerbutler.com

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 20-01982

Case Name: FLOYD'S INSURANCE AGENCY INC.

Taxpayer ID No: XX-XXX5713

For Period Ending: 12/31/2022

Trustee Name: Algernon L. Butler, III

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0276

Operating Account - Chapter 11

Blanket Bond (per case limit):

Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Balance Forward | | | | $0.00 |
| 06/02/20 | 5 | BUTLER & BUTLER, LLP Attorneys at Law Trust Account PO Box 38 Wilmington, NC 28402 | Petty Cash from Cash Box at Floyd's Insurance Agency, Inc. | 1129-000 | $851.79 | | $851.79 |
| 06/04/20 | 2001 | CITY STORAGE 420 N. 4th Street Wilmington, NC 28401 | Invoice # 3681 Dated 06.03.2020 Storage Unit for Storage Period 06/03/20 - 07/02/2020 | 6920-000 | | $80.00 | $771.79 |
| 06/04/20 | 2002 | HERALD OFFICE SUPPLY, INC. PO Box 1288 Dillon, SC 29536 | Inv. # 774024-0, Dated 06.01.2020 Storage boxes, folders and markers for boxing up files. | 6990-0 | | $216.54 | $555.25 |
| 06/05/20 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $65,245.84 | | $65,801.09 |
| 06/05/20 | 14 | STANDARD INSURANCE BROKERS, INC Premium Trust Account PO Box 8010 Goldsboro, NC 27533-8010 | From Standard Ins. Brokers | 1230-000 | $165.60 | | $65,966.69 |
| 06/05/20 | 2003 | NATIONAL GENERAL INSURANCE 5635 University Parkway Winston Salem, NC 27105 | Floyd's Insurance Agency # 3306 Customer Policy Payments Received 06/05/2020 Grady L. White, Jr. - Policy # 2007194254 - $50.01 Christopher Graham - Policy # 2004258929 - $66.69 | 6990-000 | | $116.70 | $65,849.99 |
| 06/08/20 | 2004 | NATIONAL GENERAL INSURANCE 5635 University Parkway Winston Salem, NC 27105 | Floyd's Insurance Agency # 3306 Customer Policy Payments Received 06/08/2020 Christopher Fields - Policy # 2004831385-05 - $98.99 Norman Tyree - Policy # 2001977368-13 - $57.82 | 6990-000 | | $156.81 | $65,693.18 |

Page Subtotals: $66,263.23   $570.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-01982

Case Name: FLOYD'S INSURANCE AGENCY INC.

Taxpayer ID No: XX-XXX5713

For Period Ending: 12/31/2022

Trustee Name: Algernon L. Butler, III

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0276

Operating Account - Chapter 11

Blanket Bond (per case limit):

Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/20 | 2005 | NATIONAL GENERAL INSURANCE<br>PO Box 89431<br>Cleveland, Ohio 44101-6431 | Floyd's Insurance Agency # 3306<br>Customer Policy Payments<br>Received 06/09/2020<br>Alonzo Smith - Policy # 2008709422 - $73.52 | 6990-000 | | $73.52 | $65,619.66 |
| 06/09/20 | 2006 | TIC DEAN OF MORRESVILLE, INC.<br>PO Box 979<br>Morresville, NC 28115-0979 | Customer Policy Payment<br>Teresa S Walker - Policy<br>Number: 103-0666240702-20<br>Replaces check #2492 Dated 05/26/2020 | 6950-000 | | $70.75 | $65,548.91 |
| 06/12/20 | 14 | FEMA<br>NFIP Direct<br>6240 Sprint Parkway<br>Suite 200<br>Overland Park, KS 66211 | FEMA - May Flood Commission | 1230-000 | $53.25 | | $65,602.16 |
| 06/12/20 | 2007 | NATIONAL GENERAL INSURANCE<br>PO Box 89431<br>Cleveland, Ohio 44101-6431 | Floyd's Insurance Agency # 3306<br>Customer Policy Payments<br>Received 06/12/20<br>Helen McLanb - Policy # 2007525628 - $85.57<br>Rosalyn White - Policy # 2003161707 - $666.89<br>Charles McCoy - Policy # 2007723662 - $156.09 | 6950-000 | | $908.55 | $64,693.61 |
| 06/12/20 | | Transfer to Acct # XXXXXX0284 | Bank Funds Transfer<br>June 15, 2020 Payroll | 9999-000 | | $2,385.06 | $62,308.55 |
| 06/12/20 | | Transfer to Acct # XXXXXX0292 | Bank Funds Transfer<br>June 15, 2020 Payroll Taxes<br>(Employ & Company) | 9999-000 | | $695.88 | $61,612.67 |
| 06/16/20 | | FIRST CITIZENS BANK | Balance from FCB Bank<br>Accounts as .<br>of 06/12/20. | | $375,805.70 | | $437,418.37 |
| | | | Gross Receipts           $375,805.70 | | | | |
| | 6 | | First Citizens Bank (Operating)   $358,448.28 | 1129-000 | | | |

Page Subtotals:                                                                                    $375,858.95        $4,133.76

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 20-01982 | Trustee Name: Algernon L. Butler, III |
| Case Name: FLOYD'S INSURANCE AGENCY INC. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0276 |
| | Operating Account - Chapter 11 |
| Taxpayer ID No: XX-XXX5713 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2022 | Separate Bond (if applicable): $9,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 8 | | First Citizens Bank (Columbus Insurance) $10,332.14 | 1129-000 | | | |
| | 7 | | First Citizens Bank (Payroll) $7,025.28 | 1129-000 | | | |
| 06/16/20 | 2008 | NATIONAL GENERAL INSURANCE PO Box 89431 Cleveland, Ohio 44101-6431 | Floyd's Insurance Agency # 3306 Customer Policy Payments Received 06/16/20 Willie Bellamy - Policy # 2008713965 - $331.34 Jimmy R Williams - Policy # 2009282653 - $215.90 Michael Freeman - Policy # 2003609472 - $176.97 | 6990-000 | | $724.21 | $436,694.16 |
| 06/17/20 | 2009 | MEMORY ENTERPRISES 114 Memory Plaza Whiteville, NC 28472 | June 2020 Rent | 6920-000 | | $800.00 | $435,894.16 |
| 06/17/20 | 2010 | HERALD OFFICE SUPPLY, INC. PO Box 1288 Dillon, SC 29536 | Copier/Scanner Lease Inv. # M78450 Dated 05/08/20 Service Period - 05/26/20 - 06/25/20 | 6920-000 | | $97.08 | $435,797.08 |
| 06/17/20 | 2011 | BILLY CLEWIS 325 Midway Road Whiteville, NC 28472 | Insurance refund received in trust for customer Billy Clewis. | 6990-000 | | $6.11 | $435,790.97 |
| 06/17/20 | 2012 | DUKE ENERGY PAYMENT PROCESSING PO Box 1003 Charlotte, NC 28201-1003 | Post-petition portion of invoice dated May 27, 2020 in the amount of $97.13. | 6950-000 | | $17.66 | $435,773.31 |
| 06/17/20 | 2013 | DEBORAH B WYATT 7528 Old Lumberston Road Whiteville, NC 28472 | Post-petition portion of invoice for cleaning received June 1, 2020 in the amount of $300.00. | 6950-000 | | $120.00 | $435,653.31 |
| 06/17/20 | | Transfer to Acct # XXXXXX0292 | Bank Funds Transfer 941 Payroll Taxes for May 29, 2020 Payroll. | 9999-000 | | $780.04 | $434,873.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $0.00 | $2,545.10 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 20-01982 | Trustee Name: Algernon L. Butler, III |
| Case Name: FLOYD'S INSURANCE AGENCY INC. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0276 |
| | Operating Account - Chapter 11 |
| Taxpayer ID No: XX-XXX5713 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2022 | Separate Bond (if applicable): $9,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/20 | 2014 | COUNTRY BOYS AUCTION & REALTY, INC.<br>Attn: Mike Gurkins<br>PO Box 1903<br>1211 West 5th St.<br>Washington, NC 27889 | Transport of records from Whiteville to Wilmington.<br>Inv. # 2997 Dated 06/17/20 | 6990-000 | | $592.00 | $434,281.27 |
| 06/17/20 | 2015 | 910GEEKS.COM<br>9062 Black Chestnut Drive NE<br>Leland, NC 28451 | Computer Network Maintenance for 06/13/2020 - 07/13/2020 | 6990-000 | | $213.50 | $434,067.77 |
| 06/18/20 | 2016 | NATIONAL GENERAL INSURANCE<br>PO Box 89431<br>Cleveland, Ohio 44101-6431 | Floyd's Insurance Agency # 3306<br>Customer Policy Payments Received 06/18/20<br>James Hill - Policy # 2005585122 - $168.64 | 6990-000 | | $168.64 | $433,899.13 |
| 06/19/20 | 16 | FREEDOM INSURANCE AGENCY, INC. | Ernest Money - Sale of Book of Business | 1290-000 | $10,000.00 | | $443,899.13 |
| 06/23/20 | 14 | JACKSON SUMNER & ASSOCIATES<br>Excess and Specialty Lines Broker<br>PO Box 2540<br>Boone, NC 28607 | Commission as of 06/15/2020 | 1230-000 | $24.20 | | $443,923.33 |
| 06/25/20 | 2017 | UNITED STATES TREASURY<br>Internal Revenue Service<br>Ogden, UT 84201-0035 | EIN 56-0795713, Tax Period 06.30.20 Bad check penalty of $25 for payroll tax draft for pre-petition payroll taxes paid per Order of 05.27.2020 but returned due to freeze on bank account. | 5800-000 | | $25.00 | $443,898.33 |
| 06/25/20 | 2018 | FIRST-CITIZENS BANK<br>Deposit Operations - DAC15<br>PO Box 27131<br>Raleigh, NC 27611 | Invoice # 18501, Dated 06.18.20<br>Electronic production of bank statements and cancelled checks for past 5 years for 3 bank accounts. | 6990-000 | | $13.83 | $443,884.50 |
| 07/06/20 | 17 | THE HARTFORD<br>Hartford Fire Insurance Company<br>Hartford, Connecticut 06115 | WC Policy Dividend | 1290-000 | $8.51 | | $443,893.01 |
| | | | Page Subtotals: | | $10,032.71 | $1,012.97 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-01982
Case Name: FLOYD'S INSURANCE AGENCY INC.

Trustee Name: Algernon L. Butler, III
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0276
Operating Account - Chapter 11

Taxpayer ID No: XX-XXX5713
For Period Ending: 12/31/2022

Blanket Bond (per case limit):
Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/20 | 2019 | DEBORAH B WYATT 7528 Old Lumberston Road Whiteville, NC 28472 | June 2020 Office Cleaning Services | 6950-000 | | $300.00 | $443,593.01 |
| 07/06/20 | 2020 | NC JOINT UNDERWRITING ASSOCIATION PO Box 8009 Cary, NC 27512 | Customer Policy Payment of Funds Paid In Trust Ricky Dean Gore - Policy Number: DW00298707 Replaces draft returned on 06/30/20 | 6990-000 | | $82.50 | $443,510.51 |
| 07/06/20 | | Transfer to Acct # XXXXXX0284 | Bank Funds Transfer Deborah Wyatt - Payroll 06/16/20 - 07/30/20 | 9999-000 | | $1,169.24 | $442,341.27 |
| 07/06/20 | | Transfer to Acct # XXXXXX0292 | Bank Funds Transfer 941 Tax Deposit $313.06 NC WH $52 Pay Period 06/16/20 - 07/03/20 | 9999-000 | | $365.06 | $441,976.21 |
| 07/07/20 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $65,245.84 | | $507,222.05 |
| 07/09/20 | 2021 | TIME WARNER CABLE PO Box 4617 Carol Stream, IL 60197-4617 | Post-petition portion of invoice # 975582301060920 dated June 9, 2020 in the amount of $140.41. | 6950-000 | | $107.64 | $507,114.41 |
| 07/09/20 | 2022 | HERALD OFFICE SUPPLY, INC. PO Box 1288 Dillon, SC 29536 | Inv. # 777867-0, Dated 06.10.2020, $8.36 Folders for boxing up files. Credit # C 774024-0, Dated 06.15.2020, -$7.71 Return Markers | 6990-000 | | $0.65 | $507,113.76 |
| 07/09/20 | 2023 | DUKE ENERGY PAYMENT PROCESSING PO Box 1003 Charlotte, NC 28201-1003 | Invoice Dated June 25, 2020 Service Period May 20, 2020 - June 24, 2020 | 6950-000 | | $132.11 | $506,981.65 |
| 07/09/20 | 2024 | CITY OF WHITEVILLE Attn: Managing Officer/Agent 317 S. Madison Street Whiteville, NC 28472 | Post-petition portion of invoice dated June 18, 2020 in the amount of $89.80. | 6950-000 | | $36.99 | $506,944.66 |

Page Subtotals: $65,245.84    $2,194.19

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  20-01982

Case Name:  FLOYD'S INSURANCE AGENCY INC.

Taxpayer ID No:  XX-XXX5713

For Period Ending:  12/31/2022

Trustee Name:  Algernon L. Butler, III

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0276

Operating Account - Chapter 11

Blanket Bond (per case limit):

Separate Bond (if applicable):  $9,750,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/20 | 18 | FREEDOM INSURANCE AGENCY INC 43 South Whiteville Village Whiteville, NC 28472-9145 | Reimbursement for Deborah Wyatt | | 1290-000 | $879.11 | | $507,823.77 |
| 07/16/20 | 16 | FREEDOM INSURANCE AGENCY, INC. | Final Payment - Sale of Business Per Order of 07/14/20 DE 77. | | 1290-000 | $30,500.00 | | $538,323.77 |
| 07/20/20 | | Transfer to Acct # XXXXXX0292 | Bank Funds Transfer 2nd Quarter Federal Unemployment | | 9999-000 | | $21.35 | $538,302.42 |
| 07/21/20 | 14 | AMERICAN BANKERS INSURANCE COMPANY Flood Insurance Processing Center PO Box 8695 Kalispell, MT 59904-8695 | June 2020 Commissions | | 1230-000 | $62.70 | | $538,365.12 |
| 07/21/20 | 9 | ANNIE MAE BOSWELL Wendy M Boswell 1074 Arn Ward Road Whiteville, NC 28472-8889 | Aug. & Sept. (Final) Payments Due to Columbus Insurance Finance Co. from Ann Boswell. | | 1121-000 | $275.10 | | $538,640.22 |
| 07/22/20 | | FIRST CITIZENS BANK | Balance from FCB Bank Accounts as . of 07/13/2020. | | | $6,623.63 | | $545,263.85 |
| | | | Gross Receipts | $6,623.63 | | | | |
| | 6 | | First Citizens Bank (Operating) | $6,281.67 | 1129-000 | | | |
| | 8 | | First Citizens Bank (Columbus Insurance) | $341.96 | 1129-000 | | | |
| 07/23/20 | 9 | BUTLER & BUTLER, LLP Attorneys at Law Trust Account PO Box 38 Wilmington, NC 28402 | Payment from James Moore due to Columbus Insurance Finance Co. | | 1121-000 | $188.58 | | $545,452.43 |
| 07/27/20 | 2025 | FIRST-CITIZENS BANK Deposit Operations - DAC15 PO Box 27131 Raleigh, NC 27611 | Invoice # 18501, Dated 07.20.20 Electronic production of deposit information for the past 5 years for 3 bank accounts. | | 6990-000 | | $13.83 | $545,438.60 |

Page Subtotals:                                                    $38,529.12          $35.18

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 20-01982 | Trustee Name: Algernon L. Butler, III | |
| Case Name: FLOYD'S INSURANCE AGENCY INC. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0276 | |
| | Operating Account - Chapter 11 | |
| Taxpayer ID No: XX-XXX5713 | Blanket Bond (per case limit): | |
| For Period Ending: 12/31/2022 | Separate Bond (if applicable): $9,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/29/20 | 2026 | DUKE ENERGY PAYMENT PROCESSING<br>PO Box 1003<br>Charlotte, NC 28201-1003 | Invoice dated July 6, 2020.<br>Service period June 24 - July 2, 2020. | 6950-000 | | $34.00 | $545,404.60 |
| 07/30/20 | | Transfer to Acct # XXXXXX0300 | Bank Funds Transfer<br>Case converted to Chapter 7 on 07/28/20. | 9999-000 | | $545,404.60 | $0.00 |
| 12/03/20 | 2011 | BILLY CLEWIS<br>325 Midway Road<br>Whiteville, NC 28472 | Insurance refund received in trust for customer Billy Clewis.<br>Reversal<br>Check never cleared.  Voided and re-issued on 12.03.20, check # 2027. | 6990-000 | | ($6.11) | $6.11 |
| 12/03/20 | 2027 | BILLY CLEWIS<br>325 Midway Road<br>Whiteville, NC 28472 | Insurance refund received in trust for customer Billy Clewis. | 6990-000 | | $6.11 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | $555,929.85 | $555,929.85 | |
| Less: Bank Transfers/CD's | $0.00 | $550,821.23 | |
| Subtotal | $555,929.85 | $5,108.62 | |
| Less: Payments to Debtors | $0.00 | $0.00 | |
| Net | $555,929.85 | $5,108.62 | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $545,438.60 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-01982

Case Name: FLOYD'S INSURANCE AGENCY INC.

Taxpayer ID No: XX-XXX5713

For Period Ending: 12/31/2022

Trustee Name: Algernon L. Butler, III

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0284

Payroll Account - Chapter 11

Blanket Bond (per case limit):

Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|  |  |  | Balance Forward |  |  |  | $0.00 |
| 06/04/20 | 12 | FINANCECO INC. PO Box 1498 Whiteville, NC 28472-4623 | Payment for June payroll of Dottie Johnson (have split between Floyd's & FinanceCo). | 1290-000 | $800.00 |  | $800.00 |
| 06/05/20 | 13 | JOSEPH W FLOYD Dianne M Floyd 4935 S Island Drive N Myrtle Beach, SC 29582 | Reimbursement of Post-Petition Payroll | 1290-000 | $200.00 |  | $1,000.00 |
| 06/05/20 | 15 | BILL FLOYD PO Box 335 Whiteville, NC 28472 | Reimbursement of Post-Petition Payroll | 1290-000 | $200.00 |  | $1,200.00 |
| 06/05/20 | 2001 | NC DEPARTMENT OF REVENUE PO Box 25000 Raleigh, NC 27640-0050 | NC-5P Payroll Withholding - Payroll 05/29/2020 | 5800-000 |  | $109.00 | $1,091.00 |
| 06/12/20 |  | Transfer from Acct # XXXXXX0276 | Bank Funds Transfer June 15, 2020 Payroll | 9999-000 | $2,385.06 |  | $3,476.06 |
| 06/12/20 | 2004 | Reverses Check # 2004 | Pay Period 05/30/20 - 06/03/20 Entered In Error - Should have been made payable to Samantha Bullock. | 6990-000 |  | ($221.64) | $3,697.70 |
| 06/12/20 | 2002 | DEBORAH B WYATT 7528 Old Lumberston Road Whiteville, NC 28472 | Pay Period 05/30/2020 - 06/15/2020 Gross Pay - $1,482.00 Taxes Withheld - $270.37 | 5300-000 |  | $1,211.63 | $2,486.07 |
| 06/12/20 | 2003 | DOTTIE A JOHNSON 6938 Joe Brown Hwy. South Chadbourn, NC 28431 | Pay Period 05/30/2020 - 06/15/2020 Gross Pay - $1,140.00 Taxes Withheld - $188.21 | 5300-000 |  | $951.79 | $1,534.28 |
| 06/12/20 | 2004 | DOTTIE A JOHNSON 6938 Joe Brown Hwy. South Chadbourn, NC 28431 | Pay Period 05/30/20 - 06/03/20 Gross $240.00 Taxes Withheld $18.36 | 6990-000 |  | $221.64 | $1,312.64 |
| 06/12/20 | 2005 | SAMANTHA BULLOCK 466 Sidney Cherry Grove Road Clarendon, NC 28432 | Pay Period 05/30/2020 - 06/03/2020 Gross Pay $240.00 Taxes Withheld $18.36 | 5300-000 |  | $221.64 | $1,091.00 |

Page Subtotals: $3,585.06 $2,494.06

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-01982

Case Name: FLOYD'S INSURANCE AGENCY INC.

Taxpayer ID No: XX-XXX5713

For Period Ending: 12/31/2022

Trustee Name: Algernon L. Butler, III

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0284

Payroll Account - Chapter 11

Blanket Bond (per case limit):

Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/20 | | Transfer from Acct # XXXXXX0276 | Bank Funds Transfer<br>Deborah Wyatt - Payroll<br>06/16/20 - 07/03/20 | 9999-000 | $1,169.24 | | $2,260.24 |
| 07/06/20 | 2006 | DEBORAH B WYATT<br>7528 Old Lumberston Road<br>Whiteville, NC 28472 | Pay Period 06/16/2020 -<br>07/03/2020 Gross Pay -<br>$1,425.27<br>Taxes Withheld - $256.03<br>June 16 - 19, 2020 - Salary<br>$546.16<br>June 22, 2020 - July 3, 2020 -<br>Hourly -$879.11 (51.5 hours @<br>$17.07 per hour) | 5300-000 | | $1,169.24 | $1,091.00 |
| 07/30/20 | | Transfer to Acct # XXXXXX0300 | Bank Funds Transfer<br>Case converted to Chapter 7<br>on July 28, 2020. | 9999-000 | | $1,091.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $4,754.30 | $4,754.30 |
| Less: Bank Transfers/CD's | $3,554.30 | $1,091.00 |
| Subtotal | $1,200.00 | $3,663.30 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,200.00 | $3,663.30 |

| | | |
|---|---|---|
| Page Subtotals: | $1,169.24 | $2,260.24 |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 20-01982

Case Name: FLOYD'S INSURANCE AGENCY INC.

Taxpayer ID No: XX-XXX5713

For Period Ending: 12/31/2022

Trustee Name: Algernon L. Butler, III

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0292

Tax Account - Chapter 11

Blanket Bond (per case limit):

Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Balance Forward | | | | $0.00 |
| 06/12/20 | | Transfer from Acct # XXXXXX0276 | Bank Funds Transfer<br>June 15, 2020 Payroll Taxes<br>(Employ & Company) | 9999-000 | $695.88 | | $695.88 |
| 06/17/20 | | Transfer from Acct # XXXXXX0276 | Bank Funds Transfer<br>941 Taxes for May 29,<br>2020 Payroll. | 9999-000 | $780.04 | | $1,475.92 |
| 06/18/20 | | NC DEPARTMENT OF REVENUE<br>PO Box 25000<br>Raleigh, NC 27640-0050 | NC Tax Withholding for June<br>15, 2020 Payroll | 5800-000 | | $92.00 | $1,383.92 |
| 06/18/20 | | UNITED STATES TREASURY | 941 Payroll Taxes for June 15,<br>2020 Payroll | 5800-000 | | $603.88 | $780.04 |
| 06/18/20 | | UNITED STATES TREASURY | Pre-Petition payroll taxes paid<br>per Order of 05/27/2020 (DE<br>25). | 5800-000 | | $780.04 | $0.00 |
| 07/06/20 | | Transfer from Acct # XXXXXX0276 | Bank Funds Transfer<br>941 Tax Deposit $313.06<br>NC WH $52<br>Pay Period 06/16/20 - 07/03/20 | 9999-000 | $365.06 | | $365.06 |
| 07/06/20 | | UNITED STATES TREASURY<br>Internal Revenue Service<br>Ogden, UT 84201-0035 | 941 Payroll Taxes for June 16,<br>2020 - July 3, 2020 Payroll | 5800-000 | | $313.06 | $52.00 |
| 07/06/20 | | NC DEPARTMENT OF REVENUE<br>PO Box 25000<br>Raleigh, NC 27640-0050 | NC Tax Withholding for June<br>16, 2020 - July 3, 2020 Payroll | 5800-000 | | $52.00 | $0.00 |
| 07/20/20 | | Transfer from Acct # XXXXXX0276 | Bank Funds Transfer<br>2nd Quarter Federal<br>Unemployment | 9999-000 | $21.35 | | $21.35 |
| 07/27/20 | | UNITED STATES TREASURY<br>Internal Revenue Service<br>Ogden, UT 84201-0035 | 2nd Quarter 2020 940<br>Employers Annual<br>Unemployment Tax | 5800-000 | | $21.35 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,862.33 | $1,862.33 |
| Less: Bank Transfers/CD's | $1,862.33 | $0.00 |
| Subtotal | $0.00 | $1,862.33 |
| Page Subtotals: | $1,862.33 | $1,862.33 |

| | | |
|---|---|---|
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,862.33 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-01982

Case Name: FLOYD'S INSURANCE AGENCY INC.

Taxpayer ID No: XX-XXX5713

For Period Ending: 12/31/2022

Trustee Name: Algernon L. Butler, III

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0300

Operating Account - Ch. 7

Blanket Bond (per case limit):

Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Balance Forward | | | | $0.00 |
| 07/30/20 | | Transfer from Acct # XXXXXX0276 | Bank Funds Transfer<br>Case converted to Chapter 7 on 07/28/20. | 9999-000 | $545,404.60 | | $545,404.60 |
| 07/30/20 | | Transfer from Acct # XXXXXX0284 | Bank Funds Transfer<br>Case converted to Chapter 7 on July 28, 2020. | 9999-000 | $1,091.00 | | $546,495.60 |
| 07/30/20 | 14 | HANOVER EXCESS & SURPLUS<br>PO Box 12450<br>Wilmington, NC 28405 | Commissions | 1230-000 | $121.90 | | $546,617.50 |
| 08/03/20 | 2 | LOU F. MILLIGAN<br>Henry Milligan<br>2777 Swamp Fox HWY. E<br>Tabor City, NC 28463 | Private Sale of Property<br>2112 Beaverchip Drive, NE - Rivergate Estates | 1110-000 | $5,000.00 | | $551,617.50 |
| 08/06/20 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $65,245.84 | | $616,863.34 |
| 08/10/20 | 1 | JOE FLOYD | Payment Joe Floyd Recieved from<br>Parker Batts on Parker's Obligaion to the Debtor. | 1121-000 | $350.00 | | $617,213.34 |
| 08/10/20 | 1 | JOE FLOYD | Payment Joe Floyd Received from<br>Parker Batts on Parker's obligation to the Debtor. | 1121-000 | $350.00 | | $617,563.34 |
| 08/19/20 | 2001 | INTERNATIONAL SURETIES, LTD.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Chapter 11 Bond - Bond # 016227848 | 2300-000 | | $449.00 | $617,114.34 |
| 08/19/20 | 2002 | FIRST-CITIZENS BANK<br>Deposit Operations - DAC15<br>PO Box 27131<br>Raleigh, NC 27611 | Invoice # 18501-2, Dated 08.12.20<br>Electronic production of bank statements, and check and deposit information for 07.2013 - 05.2015 for 3 bank accounts. | 2990-000 | | $13.83 | $617,100.51 |
| 08/24/20 | 1 | PARKER BATTS<br>2900 Briar Mill Trail, Apt. 301<br>Raleigh, NC 27612 | Payment from Parker Batts | 1121-000 | $350.00 | | $617,450.51 |
| | | | Page Subtotals: | | $617,913.34 | $462.83 | |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  20-01982

Case Name:  FLOYD'S INSURANCE AGENCY INC.

Taxpayer ID No: XX-XXX5713

For Period Ending:  12/31/2022

Trustee Name:  Algernon L. Butler, III

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0300

Operating Account - Ch. 7

Blanket Bond (per case limit):

Separate Bond (if applicable):  $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/02/20 | 2003 | FREEDOM INSURANCE AGENCY, INC. 43 South Whiteville Village Whiteville, NC 28472 | Allocation of commissions received from American Bankers, Hanover Excess, Halifax, and NCJUA by estate but earned by Freedom Insurance Agency, Inc. after 06/21/2020 - allocation authorized by Order of 07/16/2020. | 2990-000 | | $563.35 | $616,887.16 |
| 09/02/20 | 2004 | CAPE FEAR COURT REPORTING, INC. Attn: Jennifer Patterson PO Box 10112 Wilmington, NC 28404 | Appearance and transcript fee for court reporter at § 341 meeting of 8.21.2020. | 2990-000 | | $1,318.80 | $615,568.36 |
| 09/08/20 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $65,245.84 | | $680,814.20 |
| 09/29/20 | 1 | PARKER BATTS 2900 Briar Mill Trail, Apt. 301 Raleigh, NC 27612 | Payment from Parker Batts | 1121-000 | $350.00 | | $681,164.20 |
| 10/05/20 | 19 | Pitney Bowes 3001 Summer Street Stamford, CT 06926 | Refund of postage from turn in of postage machine. | 1290-000 | $535.01 | | $681,699.21 |
| 10/06/20 | 2005 | INTERNATIONAL SURETIES, LTD. International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Prorata Blanket Bond Bond Number 016024980 Term: 10/01/20 - 10/01/21 Blanket Bond Amount - $5,539,000 | 2300-000 | | $474.79 | $681,224.42 |
| 10/06/20 | 2006 | CAPE FEAR COURT REPORTING, INC. Attn: Jennifer Patterson PO Box 10112 Wilmington, NC 28404 | Appearance and transcript fee for court reporter at 9.23.2020 § 341 meetings of Joseph Floyd, William Floyd and the continuation of the Floyd's Insurance Agency, Inc. meeting. | 2990-000 | | $1,621.65 | $679,602.77 |
| 10/07/20 | 20 | Duke Energy Progress Customer Service Center PO Box 1771 Raleigh, NC 27602-1771 | Refund from Duke Energy Progress of Post-Petition Payments | 1290-000 | $34.00 | | $679,636.77 |

Page Subtotals: $66,164.85   $3,978.59

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 20-01982

Case Name: FLOYD'S INSURANCE AGENCY INC.

Taxpayer ID No: XX-XXX5713

For Period Ending: 12/31/2022

Trustee Name: Algernon L. Butler, III

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0300

Operating Account - Ch. 7

Blanket Bond (per case limit):

Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/20 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $65,245.84 | | $744,882.61 |
| 10/09/20 | 21 | North Carolina Department of Revenue<br>P.O.Box 1168<br>Raleigh, NC 27602-1168 | 2019 Corporate Income Tax Refund | 1224-000 | $50.00 | | $744,932.61 |
| 11/03/20 | 1 | PARKER BATTS<br>2900 Briar Mill Trail, Apt. 301<br>Raleigh, NC 27612 | Payment from Parker Batts | 1121-000 | $350.00 | | $745,282.61 |
| 11/04/20 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $65,245.84 | | $810,528.45 |
| 11/05/20 | 2007 | CAPE FEAR COURT REPORTING, INC.<br>Attn: Jennifer Patterson<br>PO Box 10112<br>Wilmington, NC 28404 | Transcription of 10.23.2020 341 meetings of Joseph Floyd, William Floyd and the continuation of the Floyd's Insurance Agency, Inc. meeting. | 2990-000 | | $470.20 | $810,058.25 |
| 11/13/20 | 2008 | Freedom Insurance Agency, Inc.<br>43 South Whiteville Village<br>Whiteville, NC  28472 | Allocation of commissions of buyer of business received by estate during Servicing Period (after June 21, 2020). Authorized per sale agreement and order of 07/14/2020. | 2990-000 | | $344.28 | $809,713.97 |
| 11/20/20 | 1 | PARKER BATTS<br>2900 Briar Mill Trail, Apt. 301<br>Raleigh, NC 27612 | Payment from Parker Batts | 1121-000 | $350.00 | | $810,063.97 |
| 12/04/20 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $65,245.84 | | $875,309.81 |
| 12/29/20 | 22 | The Hartford | Refund of Unearned Worker's Compensation Insurance Policy<br><br>Account WBCCK9804 | 1290-000 | $208.00 | | $875,517.81 |
| 01/04/21 | 1 | PARKER BATTS<br>2900 Briar Mill Trail, Apt. 301<br>Raleigh, NC 27612 | Payment from Parker Batts | 1121-000 | $350.00 | | $875,867.81 |

Page Subtotals: $197,045.52  $814.48

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-01982

Case Name: FLOYD'S INSURANCE AGENCY INC.

Trustee Name: Algernon L. Butler, III

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0300

Operating Account - Ch. 7

Taxpayer ID No: XX-XXX5713

For Period Ending: 12/31/2022

Blanket Bond (per case limit):

Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $65,245.84 | | $941,113.65 |
| 01/12/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $250,000.00 | | $1,191,113.65 |
| 01/25/21 | 1 | PARKER BATTS<br>2900 Briar Mill Trail, Apt. 301<br>Raleigh, NC 27612 | Payment from Parker Batts | 1121-000 | $350.00 | | $1,191,463.65 |
| 01/26/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $250,000.00 | | $1,441,463.65 |
| 02/03/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $150,000.00 | | $1,591,463.65 |
| 02/04/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $59,829.17 | | $1,651,292.82 |
| 02/09/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $200,000.00 | | $1,851,292.82 |
| 02/19/21 | 2009 | International Sureties Ltd.<br>701 Poydras Steet, Suite 420<br>New Orleans, LA  70139 | Bond #: 016230935, Bond Amount: $3,500,000, Bond Term: 01/21/21 - 01/12/22 | 2300-000 | | $7,000.00 | $1,844,292.82 |
| 02/22/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $200,000.00 | | $2,044,292.82 |
| 02/25/21 | 1 | PARKER BATTS<br>2900 Briar Mill Trail, Apt. 301<br>Raleigh, NC 27612 | Payment from Parker Batts | 1121-000 | $350.00 | | $2,044,642.82 |
| 03/02/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $50,000.00 | | $2,094,642.82 |
| 03/02/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $56,079.17 | | $2,150,721.99 |

Page Subtotals: $1,281,854.18   $7,000.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-01982
Case Name: FLOYD'S INSURANCE AGENCY INC.

Taxpayer ID No: XX-XXX5713
For Period Ending: 12/31/2022

Trustee Name: Algernon L. Butler, III
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0300
Operating Account - Ch. 7

Blanket Bond (per case limit):
Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,822.07 | $2,148,899.92 |
| 03/08/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $350,000.00 | | $2,498,899.92 |
| 03/08/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $250,000.00 | | $2,748,899.92 |
| 03/11/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $150,000.00 | | $2,898,899.92 |
| 03/12/21 | 2010 | North Carolina Department of Revenue Attn: Managing Officer/Agent PO Box 25000 Raleigh, NC 27640-0520 | EIN: 56-0795713, Form CD-419, Franchise Tax Ext., Tax Year 12/01/19 - 11/30/20 | 2820-000 | | $200.00 | $2,898,699.92 |
| 03/15/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $200,000.00 | | $3,098,699.92 |
| 03/23/21 | 1 | PARKER BATTS 2900 Briar Mill Trail, Apt. 301 Raleigh, NC 27612 | Payment from Parker Batts | 1121-000 | $350.00 | | $3,099,049.92 |
| 03/23/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $250,000.00 | | $3,349,049.92 |
| 03/23/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $200,000.00 | | $3,549,049.92 |
| 03/26/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $200,000.00 | | $3,749,049.92 |
| 03/29/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $100,000.00 | | $3,849,049.92 |
| 03/29/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $100,000.00 | | $3,949,049.92 |

Page Subtotals:                                    $1,800,350.00    $2,022.07

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-01982

Case Name: FLOYD'S INSURANCE AGENCY INC.

Taxpayer ID No: XX-XXX5713

For Period Ending: 12/31/2022

Trustee Name: Algernon L. Butler, III

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0300

Operating Account - Ch. 7

Blanket Bond (per case limit):

Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,208.22 | $3,946,841.70 |
| 04/05/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $100,000.00 | | $4,046,841.70 |
| 04/06/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $200,000.00 | | $4,246,841.70 |
| 04/06/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $38,579.17 | | $4,285,420.87 |
| 04/08/21 | 2011 | Thompson, Price, Scott, Adams & Co., P.A. Attn: Alan W. Thompson 1626 S. Madison Street Whiteville, NC 28472 | Compensation allowed pursuant to Order of 04/07/2021 (DE 149). | 3410-000 | | $6,085.00 | $4,279,335.87 |
| 04/09/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $150,000.00 | | $4,429,335.87 |
| 04/12/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $100,000.00 | | $4,529,335.87 |
| 04/12/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $200,000.00 | | $4,729,335.87 |
| 04/14/21 | 2012 | International Sureties Ltd. 701 Poydras Steet, Suite 420 New Orleans, LA 70139 | Bond #: 016230935, Bond Amount: Increased to $6,500,000 Bond Term: 01/21/21 - 01/12/22 | 2300-000 | | $4,628.00 | $4,724,707.87 |
| 04/19/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $200,000.00 | | $4,924,707.87 |
| 04/21/21 | 1 | PARKER BATTS 2900 Briar Mill Trail, Apt. 301 Raleigh, NC 27612 | Payment from Parker Batts | 1121-000 | $350.00 | | $4,925,057.87 |

Page Subtotals: $988,929.17    $12,921.22

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 20-01982

Case Name: FLOYD'S INSURANCE AGENCY INC.

Trustee Name: Algernon L. Butler, III

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0300

Operating Account - Ch. 7

Taxpayer ID No: XX-XXX5713

For Period Ending: 12/31/2022

Blanket Bond (per case limit):

Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/22/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $250,000.00 | | $5,175,057.87 |
| 04/26/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $100,000.00 | | $5,275,057.87 |
| 04/26/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $150,000.00 | | $5,425,057.87 |
| 05/03/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $250,000.00 | | $5,675,057.87 |
| 05/03/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $100,000.00 | | $5,775,057.87 |
| 05/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,136.99 | $5,772,920.88 |
| 05/07/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $26,079.17 | | $5,799,000.05 |
| 05/10/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $200,000.00 | | $5,999,000.05 |
| 05/17/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $250,000.00 | | $6,249,000.05 |
| 05/17/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $100,000.00 | | $6,349,000.05 |
| 05/24/21 | 11 | MONTHLY PAYMENT PLAN INC<br>PO Box 1110<br>Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $250,000.00 | | $6,599,000.05 |
| 05/26/21 | 1 | PARKER BATTS<br>2900 Briar Mill Trail, Apt. 301<br>Raleigh, NC 27612 | Payment from Parker Batts | 1121-000 | $350.00 | | $6,599,350.05 |

Page Subtotals: $1,676,429.17    $2,136.99

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-01982

Case Name: FLOYD'S INSURANCE AGENCY INC.

Trustee Name: Algernon L. Butler, III

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0300

Operating Account - Ch. 7

Taxpayer ID No: XX-XXX5713

For Period Ending: 12/31/2022

Blanket Bond (per case limit):

Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/21 | 2013 | International Sureties Ltd. 701 Poydras Steet, Suite 420 New Orleans, LA  70139 | Bond #: 016230935, Bond Amount: Increased to $8,000,000 Bond Term: 01/21/21 - 01/12/22 | 2300-000 | | $1,914.00 | $6,597,436.05 |
| 06/01/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $330,000.00 | | $6,927,436.05 |
| 06/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,208.22 | $6,925,227.83 |
| 06/04/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $15,829.17 | | $6,941,057.00 |
| 06/04/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $100,000.00 | | $7,041,057.00 |
| 06/11/21 | 2014 | Williams Overman Pierce, LLP Attn: Edward A. Golden 2501 Atrium Drive, Suite 500 Raleigh, NC  27607 | Compensation of CPA allowed per Order of 06/09/21, DE 163. | 3410-000 | | $8,265.00 | $7,032,792.00 |
| 06/14/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $250,000.00 | | $7,282,792.00 |
| 06/17/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $200,000.00 | | $7,482,792.00 |
| 06/24/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $200,000.00 | | $7,682,792.00 |
| 07/01/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $250,000.00 | | $7,932,792.00 |
| 07/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,136.99 | $7,930,655.01 |
| 07/06/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $7,495.84 | | $7,938,150.85 |

Page Subtotals: $1,353,325.01   $14,524.21

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  20-01982

Case Name:  FLOYD'S INSURANCE AGENCY INC.

Trustee Name:  Algernon L. Butler, III

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0300

Operating Account - Ch. 7

Taxpayer ID No:  XX-XXX5713

For Period Ending:  12/31/2022

Blanket Bond (per case limit):

Separate Bond (if applicable):  $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $100,000.00 | | $8,038,150.85 |
| 07/06/21 | 1 | PARKER BATTS 2900 Briar Mill Trail, Apt. 301 Raleigh, NC 27612 | Payment from Parker Batts | 1121-000 | $350.00 | | $8,038,500.85 |
| 07/13/21 | 2015 | International Sureties Ltd. 701 Poydras Steet, Suite 420 New Orleans, LA  70139 | Bond #: 016230935, Bond Amount: Increased to $9,250,000 Bond Term: 01/21/21 - 01/12/22 | 2300-000 | | $1,303.00 | $8,037,197.85 |
| 07/16/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $100,000.00 | | $8,137,197.85 |
| 07/26/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $75,000.00 | | $8,212,197.85 |
| 07/26/21 | 1 | PARKER BATTS 2900 Briar Mill Trail, Apt. 301 Raleigh, NC 27612 | Payment from Parker Batts | 1121-000 | $250.00 | | $8,212,447.85 |
| 08/02/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $75,000.00 | | $8,287,447.85 |
| 08/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $8,285,239.63 |
| 08/04/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $5,412.50 | | $8,290,652.13 |
| 08/11/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $250,000.00 | | $8,540,652.13 |
| 08/18/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $100,000.00 | | $8,640,652.13 |
| 08/27/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $75,000.00 | | $8,715,652.13 |

Page Subtotals:  $781,012.50   $3,511.22

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No:  20-01982 | Trustee Name:  Algernon L. Butler, III |
| Case Name:  FLOYD'S INSURANCE AGENCY INC. | Bank Name:  Axos Bank |
| | Account Number/CD#:  XXXXXX0300 |
| | Operating Account - Ch. 7 |
| Taxpayer ID No:  XX-XXX5713 | Blanket Bond (per case limit): |
| For Period Ending:  12/31/2022 | Separate Bond (if applicable):  $9,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $50,000.00 | | $8,765,652.13 |
| 09/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $8,763,443.91 |
| 09/07/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $1,454.17 | | $8,764,898.08 |
| 09/16/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Principal payment of the MPP Note owed to Floyd's Insurance Agency, Inc. | 1121-000 | $174,500.00 | | $8,939,398.08 |
| 09/16/21 | 11 | MONTHLY PAYMENT PLAN INC PO Box 1110 Chapel Hill, NC 27514 | Payment from MPP | 1121-000 | $436.26 | | $8,939,834.34 |
| 10/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,136.99 | $8,937,697.35 |
| 11/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $8,935,489.13 |
| 12/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,136.99 | $8,933,352.14 |
| 12/20/21 | 2016 | International Sureties Ltd. 701 Poydras Steet, Suite 420 New Orleans, LA  70139 | Bond #: 016230935, Bond Amount: $9,250,000, Bond Term: 01/12/22 - 01/12/23 | 2300-000 | | $18,500.00 | $8,914,852.14 |
| 01/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $8,912,643.92 |
| 01/06/22 | 2017 | Nordlander CPA, PLLC 4004 Ballard Farm Road Colfax, NC 27235 | Estate's 50% share in compensation of accountant per Order of 01/05/22 (DE 170). | 3410-000 | | $4,750.00 | $8,907,893.92 |
| 02/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $8,905,685.70 |
| | | | Page Subtotals: | | $226,390.43 | $36,356.86 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 20-01982 | Trustee Name: Algernon L. Butler, III |
| Case Name: FLOYD'S INSURANCE AGENCY INC. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0300 |
| | Operating Account - Ch. 7 |
| Taxpayer ID No: XX-XXX5713 | Blanket Bond (per case limit): |
| For Period Ending: 12/31/2022 | Separate Bond (if applicable): $9,750,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,994.52 | $8,903,691.18 |
| 03/14/22 | 2018 | North Carolina Department of Revenue Attn: Managing Officer/Agent PO Box 25000 Raleigh, NC 27640-0520 | EIN: 56-0795713, Form CD-419, Franchise Tax, Tax Year 12/01/20- 11/30/21 | 2820-000 | | $200.00 | $8,903,491.18 |
| 04/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $8,901,282.96 |
| 05/02/22 | 23 | William A. Garris & Wanda K. Garris | Payment of Preference Demand for $7,480. | 1241-000 | $7,480.00 | | $8,908,762.96 |
| 05/02/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,136.99 | $8,906,625.97 |
| 05/31/22 | 24 | Donald G. & Lela F.  Harrelson 2770 Hallsboro Road N Whiteville, NC 28472-6996 | Payment 1 of 2 of settlement agreement. | 1241-000 | $50,000.00 | | $8,956,625.97 |
| 06/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $8,954,417.75 |
| 06/03/22 | 2019 | Williams Overman Pierce, LLP Attn: Edward A. Golden 2501 Atrium Drive, Suite 500 Raleigh, NC  27607 | Compensation of CPA allowed per Order of 06/02/22, DE 205. | 3410-000 | | $1,175.00 | $8,953,242.75 |
| 06/07/22 | 27 | Jason & Marie Wheatley 2680 Vareen Road NW Ash, NC 28420 | Payment of settlement amount for preference demand per Settlement Agreement. | 1241-000 | $6,095.00 | | $8,959,337.75 |
| 06/13/22 | 28 | John G. & Louise T. Barkley 707 Evergreen St Whiteville, NC 28472 | Settlement Payment 1 of 4 for AP # 22-00097-5-JNC | 1241-000 | $12,500.00 | | $8,971,837.75 |
| 06/13/22 | 29 | Kathy G. Simmons P.O. Box 753 Lake Waccamaw, Nc 28450 | Settlement Payment for AP # 22-00097-5-JNC | 1241-000 | $62,711.30 | | $9,034,549.05 |
| 06/15/22 | 30 | Marie A Hughes & Edward Dean Lewis 202 E Wyche Street Whiteville, NC 28472 | Settlement Payment for AP # 22-00097-5-JNC | 1241-000 | $44,175.36 | | $9,078,724.41 |

Page Subtotals: $182,961.66   $9,922.95

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-01982

Case Name: FLOYD'S INSURANCE AGENCY INC.

Taxpayer ID No: XX-XXX5713

For Period Ending: 12/31/2022

Trustee Name: Algernon L. Butler, III

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0300

Operating Account - Ch. 7

Blanket Bond (per case limit):

Separate Bond (if applicable): $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/22 | 31 | Joseph W Floyd & Karen Eller<br>7 Prescient Ave.<br>Beaufort, SC 29907-2071 | Settlement Agreement Payment | 1241-000 | $38,108.00 | | $9,116,832.41 |
| 07/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,136.99 | $9,114,695.42 |
| 07/28/22 | 32 | Mary Perry R Davis<br>222 Hickory Knoll Road<br>Wilmington, NC 28409-4511 | Payment of settlement agreement. | 1241-000 | $38,400.00 | | $9,153,095.42 |
| 07/28/22 | 24 | Donald G. & Lela F. Harrelson<br>2770 Hallsboro Road N<br>Whiteville, NC 28472-6996 | Payment 2 of 2 of settlement agreement. | 1241-000 | $63,085.00 | | $9,216,180.42 |
| 08/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $9,213,972.20 |
| 08/10/22 | 33 | Suzanne M. King<br>123 W. Williamson St.<br>Whiteville, N.C. 28472 | Payment of settlement agreement. | 1241-000 | $8,000.00 | | $9,221,972.20 |
| 08/16/22 | 36 | Estate of Margaret T. Hooks | Settlement Agreement Payment | 1241-000 | $4,200.00 | | $9,226,172.20 |
| 08/29/22 | 37 | Jennifer F. Weaver<br>Norm E. Weaver<br>618 Hillsborough Road<br>Carrboro, NC 27510 | Settlement Agreement Payment | 1241-000 | $9,600.00 | | $9,235,772.20 |
| 08/30/22 | 35 | William E Memory, Jr. | Settlement Agreement Payment for Melinda L. Memory | 1241-000 | $13,825.25 | | $9,249,597.45 |
| 09/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $9,247,389.23 |
| 09/09/22 | 28 | John G. & Louise T. Barkley<br>707 Evergreen St<br>Whiteville, NC 28472 | Settlement Payment 2 of 4 for AP # 22-00097-5-JNC | 1241-000 | $12,500.00 | | $9,259,889.23 |

Page Subtotals: $187,718.25   $6,553.43

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  20-01982                                                                Trustee Name:  Algernon L. Butler, III
Case Name:  FLOYD'S INSURANCE AGENCY INC.                                        Bank Name:  Axos Bank
                                                                                  Account Number/CD#:  XXXXXX0300
                                                                                  Operating Account - Ch. 7
Taxpayer ID No:  XX-XXX5713
For Period Ending:  12/31/2022                          Blanket Bond (per case limit):
                                                        Separate Bond (if applicable):  $9,750,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/22 | 2020 | International Sureties Ltd. 701 Poydras Steet, Suite 420 New Orleans, LA  70139 | Bond #: 016230935, Bond Amount Increased from $9,250,000 to $9,750,000, Bond Term: 01/12/22 - 01/12/23 | 2300-000 | | $342.00 | $9,259,547.23 |
| 09/22/22 | 34 | Chadbourn Feed Service, Inc. | Payment 1 of 4 of settlement agreement. | 1241-000 | $55,000.00 | | $9,314,547.23 |
| 09/28/22 | 2021 | Wells Fargo Advisors | Purchase T-Bills for Floyd's Ins. Agency, Inc. - Acct: 33295145 | 9999-002 | | $7,300,000.00 | $2,014,547.23 |
| 09/28/22 | 2022 | Barry Rea Grainger | Rule 2004 Exam - Fee & Mileage Reimbursement ($40.00 Fee, $36.25 Mileage - 58 miles @ 62.5 cents per mile) | 2990-000 | | $76.25 | $2,014,470.98 |
| 09/28/22 | 2023 | Larry Boyd Grainger | Rule 2004 Exam - Fee & Mileage Reimbursement ($40.00 Fee, $34.38 Mileage - 55 Miles @ 62.5 cents per mile) | 2990-000 | | $74.38 | $2,014,396.60 |
| 10/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,136.99 | $2,012,259.61 |
| 10/27/22 | 38 | Mary Sue Price | Settlement Agreement Payment - Estate of Dorothy Fowler | 1241-000 | $14,000.00 | | $2,026,259.61 |
| 11/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,208.22 | $2,024,051.39 |
| 11/10/22 | 39 | Holly Long Ragan 13815 Swamp Fox HWY E Tabor City, NC 28463 | Settlement Agreement Payment ($1,800 balance to be paid in 6 equal payments of $300 beginning Dec. 15, 2022) | 1241-000 | $3,000.00 | | $2,027,051.39 |
| 12/01/22 | 28 | John G. & Louise T. Barkley 707 Evergreen St Whiteville, NC 28472 | Settlement Payment 3 of 4 for AP # 22-00097-5-JNC | 1241-000 | $12,500.00 | | $2,039,551.39 |
| 12/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,136.99 | $2,037,414.40 |

Page Subtotals:                                                          $84,500.00      $7,306,974.83

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 20-01982 | | Trustee Name: Algernon L. Butler, III | |
| Case Name: FLOYD'S INSURANCE AGENCY INC. | | Bank Name: Axos Bank | |
| | | Account Number/CD#: XXXXXX0300 | |
| | | Operating Account - Ch. 7 | |
| Taxpayer ID No: XX-XXX5713 | | Blanket Bond (per case limit): | |
| For Period Ending: 12/31/2022 | | Separate Bond (if applicable): $9,750,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/22 | 40 | James E Smith & Roberta A Smith 4341 Flax Court Palm Beach Gardens, FL 33410-5415 | Settlement Agreement Payment | 1241-000 | $10,000.00 | | $2,047,414.40 |
| 12/09/22 | 34 | Chadbourn Feed Service, Inc. 207 W 1st Ave Chadbourn, NC 28431-1703 | 2nd of 4 Settlement Payments per Agreement | 1241-000 | $25,000.00 | | $2,072,414.40 |
| 12/13/22 | 39 | Holly Long Ragan 13815 Swamp Fox Hwy E Tabor City, NC 28463 | Payment 1 of 6 Settlement Payment Per Agreement | 1241-000 | $300.00 | | $2,072,714.40 |
| 12/15/22 | 2024 | International Sureties Ltd. 701 Poydras Steet, Suite 420 New Orleans, LA  70139 | Bond #: 016230935, Bond Amount: $9,750,000, Bond Term: 01/12/23 - 01/12/24 | 2300-000 | | $19,500.00 | $2,053,214.40 |

| | | |
|---|---|---|
| COLUMN TOTALS | $9,479,894.08 | $7,426,679.68 |
| Less: Bank Transfers/CD's | $546,495.60 | $7,300,000.00 |
| Subtotal | $8,933,398.48 | $126,679.68 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $8,933,398.48 | $126,679.68 |

| | | |
|---|---|---|
| Page Subtotals: | $35,300.00 | $19,500.00 |

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0276 - Operating Account - Chapter 11 | $555,929.85 | $5,108.62 | $0.00 |
| XXXXXX0284 - Payroll Account - Chapter 11 | $1,200.00 | $3,663.30 | $0.00 |
| XXXXXX0292 - Tax Account - Chapter 11 | $0.00 | $1,862.33 | $0.00 |
| XXXXXX0300 - Operating Account - Ch. 7 | $8,933,398.48 | $126,679.68 | $2,053,214.40 |
|  | $9,490,528.33 | $137,313.93 | $2,053,214.40 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $9,490,528.33 |
| Total Gross Receipts: | $9,490,528.33 |

Trustee Signature:     /s/ Algernon L. Butler, III     Date: 01/30/2023

Algernon L. Butler, III
Algernon L. Butler, III
111 North Fifth Avenue
Wilmington, NC 28401
(910) 762-1908
albutleriii@butlerbutler.com

Page Subtotals:                                    $0.00              $0.00

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**WILMINGTON DIVISION**

| | |
|---|---|
| IN RE: | CASE NO: |
| **FLOYD'S INSURANCE AGENCY, INC.,** | **20-01982-5-JNC** |
| **DEBTOR** | **CHAPTER 7** |

### ADDENDA TO FORM 2

Pursuant to the Court's order of September 21, 2022 (Docket # 217), on September 28, 2022 funds of this estate in the amount of $7,300,000.00 were invested in U.S. Treasury Bills through Wells Fargo Advisors.  These bills come due around September 30, 2023, at which time their value should exceed the amount invested:

| Wells Fargo Advisors Account # | Amount Invested | Value according to most recent statement of December 31, 2022 |
|---|---|---|
| xxxx-5145 | $7,300,000.00 on 09/28/22 | $7,332,429.14 |

This Addenda to Form 2 is submitted to reflect those funds as additional funds of the estate.